# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| MICHAEL JOSEPH LESAK | § | Case No. 11-34825 |
| ELLEN MARIE LESAK | § | |
| | § | |
| Debtors | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BARRY A. CHATZ, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 231,029.00 *(Without deducting any secured claims)* | Assets Exempt: 5,006.64 |
| Total Distributions to Claimants:  59,478.84 | Claims Discharged Without Payment:  349,888.59 |
| Total Expenses of Administration:  42,206.10 | |

3) Total gross receipts of $ 109,959.58  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 8,275.05  (see **Exhibit 2**), yielded net receipts of $ 101,684.53  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 285,995.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 42,206.10 | 42,206.10 | 42,206.10 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 998.47 | 998.47 | 998.47 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 63,894.00 | 58,109.61 | 58,109.61 | 58,480.37 |
| **TOTAL DISBURSEMENTS** | $ 349,889.00 | $ 101,314.18 | $ 101,314.18 | $ 101,684.94 |

4)  This case was originally filed under chapter 7 on  08/25/2011 .  The case was pending for 72 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/27/2017                By:/s/BARRY A. CHATZ
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Annuities | 1129-000 | 109,959.58 |
| **TOTAL GROSS RECEIPTS** | | **$ 109,959.58** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Ellen Marie Lesak | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 8,275.05 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 8,275.05** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Advantage 1701 48th St, Suite 100 West Des Moines, IA 50266 | | 285,995.00 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 285,995.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BARRY A. CHATZ | 2100-000 | NA | 8,334.23 | 8,334.23 | 8,334.23 |
| BARRY A. CHATZ | 2200-000 | NA | 187.00 | 187.00 | 187.00 |
| DAMAR-KAMINSKI FUNERAL HOME | 2200-000 | NA | 6,445.00 | 6,445.00 | 6,445.00 |
| ELLEN MARIE LESAK | 2200-000 | NA | 2,550.00 | 2,550.00 | 2,550.00 |
| MARY QUEEN OF HEAVEN CEMETERY | 2200-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| Adams-Levine | 2300-000 | NA | 61.56 | 61.56 | 61.56 |
| Arthur B. Levine Company | 2300-000 | NA | 37.40 | 37.40 | 37.40 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 78.78 | 78.78 | 78.78 |
| BANK OF NEW YORK  MELLON | 2600-000 | NA | 1,599.47 | 1,599.47 | 1,599.47 |
| The Bank of New York Mellon | 2600-000 | NA | 547.61 | 547.61 | 547.61 |
| Union Bank | 2600-000 | NA | 1,057.05 | 1,057.05 | 1,057.05 |
| United States Bankruptcy Court | 2700-000 | NA | 250.00 | 250.00 | 250.00 |
| COHEN & KROL | 3210-000 | NA | 17,058.00 | 17,058.00 | 17,058.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 42,206.10 | $ 42,206.10 | $ 42,206.10 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Dept of Revenue Bankruptcy PO Box 64338 Chicago, IL 60664-0338 | | 0.00 | NA | NA | 0.00 |
| | IRS- Centralized Insolvency Operatn PO Box 7346 Philadelphia, PA 19101-7346 | | 0.00 | NA | NA | 0.00 |
| 15A | ILLINOIS DEPT OF REVENUE BANKRUPTCY | 5800-000 | NA | 998.47 | 998.47 | 998.47 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 998.47 | $ 998.47 | $ 998.47 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Home Mtg Svci 1525 S Belt Line Rd Coppell, TX 75019 | | 0.00 | NA | NA | 0.00 |
| | Americas Servicing Co Po Box 10328 Des Moines, IA 50306 | | 0.00 | NA | NA | 0.00 |
| | Ann Arbor Financial Sv 1829 W Stadium Blvd Ann Arbor, MI 48103 | | 0.00 | NA | NA | 0.00 |
| | Asset Accept (Original Creditor:01 Pob 1630 Warren, MI 48090 | | 5,111.00 | NA | NA | 0.00 |
| | Asset Accept (Original Creditor:01 Pob 1630 Warren, MI 48090 | | 505.00 | NA | NA | 0.00 |
| | Asset Accept (Original Creditor:01 Pob 1630 Warren, MI 48090 | | 0.00 | NA | NA | 0.00 |
| | Asset Accept (Original Creditor:01 Pob 1630 Warren, MI 48090 | | 645.00 | NA | NA | 0.00 |
| | Asset Accept (Original Creditor:01 Pob 1630 Warren, MI 48090 | | 966.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Beneficial/Hfc Po Box 3425 Buffalo, NY 14240 | | 0.00 | NA | NA | 0.00 |
| | Blair Corporation 220 Hickory St Warren, PA 16366 | | 0.00 | NA | NA | 0.00 |
| | Cap One Pob 30281 Salt Lake City, UT 84130 | | 0.00 | NA | NA | 0.00 |
| | Catherines Catherines/Tape Reporting Bensalem, PA 19020 | | 0.00 | NA | NA | 0.00 |
| | Chase- Bp P.O. Box 15298 Wilmington, DE 19850 | | 0.00 | NA | NA | 0.00 |
| | Chase Manhattan Mtge 3415 Vision Dr Columbus, OH 43219 | | 0.00 | NA | NA | 0.00 |
| | Chase Po Box 15298 Wilmington, DE 19850 | | 0.00 | NA | NA | 0.00 |
| | Citgo/Cbna Po Box 6497 Sioux Falls, SD 57117 | | 1,775.00 | NA | NA | 0.00 |
| | Citi Po Box 6497 Sioux Falls, SD 57117 | | 0.00 | NA | NA | 0.00 |
| | Citifinancial 300 Saint Paul Pl Baltimore, MD 21202 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Citifinancial 300 Saint Paul Pl Baltimore, MD 21202 | | 0.00 | NA | NA | 0.00 |
| | Citifinancial 300 Saint Paul Pl Baltimore, MD 21202 | | 0.00 | NA | NA | 0.00 |
| | Citifinancial 300 Saint Paul Pl Baltimore, MD 21202 | | 0.00 | NA | NA | 0.00 |
| | Citifinancial 300 Saint Paul Pl Baltimore, MD 21202 | | 0.00 | NA | NA | 0.00 |
| | Figi'S Inc Po Box 7713 Marshfield, WI 54449 | | 256.00 | NA | NA | 0.00 |
| | Frd Motor Cr Pob 542000 Omaha, NE 68154 | | 0.00 | NA | NA | 0.00 |
| | Gemb/Empire Po Box 981439 El Paso, TX 79998 | | 0.00 | NA | NA | 0.00 |
| | Gemb/Sams Po Box 965005 Orlando, FL 32896 | | 0.00 | NA | NA | 0.00 |
| | Gemb/Sams Po Box 965005 Orlando, FL 32896 | | 0.00 | NA | NA | 0.00 |
| | Hsbc Bank Po Box 5253 Carol Stream, IL 60197 | | 0.00 | NA | NA | 0.00 |
| | Hsbc Bank Po Box 5253 Carol Stream, IL 60197 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hsbc/Rhode Pob 15521 Wilmington, DE 19805 | | 0.00 | NA | NA | 0.00 |
| | Jeffcapsys (Original Creditor:12 Fi 16 Mcleland Rd Saint Cloud, MN 56303 | | 200.00 | NA | NA | 0.00 |
| | Macysdsnb 911 Duke Blvd Mason, OH 45040 | | 236.00 | NA | NA | 0.00 |
| | Mercury Finance Compan 7300 N Western Ave Chicago, IL 60645 | | 0.00 | NA | NA | 0.00 |
| | Metabnk/Fhut 6250 Ridgewood Roa Saint Cloud, MN 56303 | | 0.00 | NA | NA | 0.00 |
| | Mid Amer Fsl 55th And Holmes Suite 302 Clarendon Hill, IL 60514 | | 0.00 | NA | NA | 0.00 |
| | Mid Amer Fsl 55th And Holmes Suite 302 Clarendon Hill, IL 60514 | | 0.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 157.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 88.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 614.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 62.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 144.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 119.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 78.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 66.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 881.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 52.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 398.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 54.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 67.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 80.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 244.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 55.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 55.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 65.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 436.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 666.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 83.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 55.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 150.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 430.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 91.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 66.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 523.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 349.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 357.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 63.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 5,254.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 76.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 221.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 66.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 72.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 54.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 81.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 144.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 150.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 80.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 147.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 66.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 277.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 124.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 119.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 77.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 461.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 692.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 52.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 264.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 440.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 94.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 151.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 225.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 689.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 80.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 71.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 81.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 123.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 172.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 84.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 91.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 66.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 114.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 401.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 80.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 144.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 493.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 459.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 377.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 241.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 55.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 401.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 66.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 582.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 511.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 110.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 70.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 462.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 477.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 244.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 80.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 4,473.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 2,897.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 373.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 319.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 69.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 128.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 210.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 252.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 72.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 110.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 54.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 130.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 251.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 81.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 130.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 3,299.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 380.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 101.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 126.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 342.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 98.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 80.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 91.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 154.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 150.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 80.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 3,627.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 81.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 765.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 810.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 231.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 306.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 119.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 145.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 84.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 333.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 254.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 67.00 | NA | NA | 0.00 |
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 54.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nationwide Credit & Co (Original Cr 815 Commerce Dr Ste 100 Oak Brook, IL 60523 | | 52.00 | NA | NA | 0.00 |
| | Nco Fin/33 (Original Creditor:Med1 Pob 15609 Wilmington, DE 19850 | | 149.00 | NA | NA | 0.00 |
| | Nicor Gas 1844 Ferry Road Naperville, IL 60563 | | 35.00 | NA | NA | 0.00 |
| | Pnc Bank 1001 S Washington St Naperville, IL 60540 | | 0.00 | NA | NA | 0.00 |
| | Pnc Bank 1001 S Washington St Naperville, IL 60540 | | 0.00 | NA | NA | 0.00 |
| | Rjm Acq Llc (Original Creditor:Lite 575 Underhill Blvd Ste 2 Syosset, NY 11791 | | 65.00 | NA | NA | 0.00 |
| | Rnb-Fields3 Po Box 9475 Minneapolis, MN 55440 | | 0.00 | NA | NA | 0.00 |
| | Rnb-Fields3 Po Box 9475 Minneapolis, MN 55440 | | 0.00 | NA | NA | 0.00 |
| | Rockford Mercantile (Original Credi 2502 S Alpine Rd Rockford, IL 61108 | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rockford Mercantile (Original Credi 2502 S Alpine Rd Rockford, IL 61108 | | 244.00 | NA | NA | 0.00 |
| | Sears/Cbna Po Box 6189 Sioux Falls, SD 57117 | | 0.00 | NA | NA | 0.00 |
| | Swiss Colony 1112 7th Ave Monroe, WI 53566 | | 438.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 139.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 344.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 52.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 76.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 334.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 247.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 96.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Unknown (Original Creditor:Unknown) | | 63.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 103.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 100.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 152.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 170.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 1,234.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 329.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 366.00 | NA | NA | 0.00 |
| | Unknown (Original Creditor:Unknown) | | 167.00 | NA | NA | 0.00 |
| | Wfcb/Blair Catalog Po Box 2974 Shawnee Mission, KS 66201 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wff Cards 3201 N 4th Ave Sioux Falls, SD 57104 | | 1,878.00 | NA | NA | 0.00 |
| | Wffinance 800 Walnut St Des Moines, IA 50309 | | 0.00 | NA | NA | 0.00 |
| | Wfnnb/Lane Bryant 4590 E Broad St Columbus, OH 43213 | | 0.00 | NA | NA | 0.00 |
| | Wfnnb/Lane Bryant 4590 E Broad St Columbus, OH 43213 | | 0.00 | NA | NA | 0.00 |
| | Wfnnb/Woman/Within 4590 E Broad St Columbus, OH 43213 | | 0.00 | NA | NA | 0.00 |
| | Zenith Acquisition C (Original Cred 170 North Pointe Parkway Amherst, NY 14228 | | 2,628.00 | NA | NA | 0.00 |
| | Zenith Acquisition C (Original Cred 170 North Pointe Parkway Amherst, NY 14228 | | 554.00 | NA | NA | 0.00 |
| 11 | ASSET ACCEPTANCE ASSIGNEE BP | 7100-000 | NA | 665.99 | 665.99 | 665.99 |
| 12 | ASSET ACCEPTANCE, LLC ASSIGNEE | 7100-000 | NA | 987.28 | 987.28 | 987.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | ASSET ACCEPTANCE, LLC ASSIGNEE CITI | 7100-000 | NA | 5,221.53 | 5,221.53 | 5,221.53 |
| 9 | ASSET ACCEPTANCE, LLC ASSIGNEE TARG | 7100-000 | NA | 2,993.23 | 2,993.23 | 2,993.23 |
| 10 | ASSET ACCEPTANCE,LLC ASSIGNEE BLAIR | 7100-000 | NA | 516.18 | 516.18 | 516.18 |
| 1 | ATLAS ACQUISITIONS LLC | 7100-000 | NA | 677.59 | 677.59 | 677.59 |
| 3 | ATLAS ACQUISITIONS LLC | 7100-000 | NA | 2,058.68 | 2,058.68 | 2,058.68 |
| 2 | ATLAS ACQUISTIONS LLC | 7100-000 | NA | 3,657.18 | 3,657.18 | 3,657.18 |
| 4 | ATLAS ACQUISTIONS LLC | 7100-000 | NA | 594.73 | 594.73 | 594.73 |
| 8 | FIGI'S INC. | 7100-000 | NA | 256.88 | 256.88 | 256.88 |
| 15B | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY | 7100-000 | NA | 4,443.54 | 4,443.54 | 4,443.54 |
| 14 | MIDLAND CREDIT MANAGEMENT, INC. | 7100-000 | NA | 2,453.50 | 2,453.50 | 2,453.50 |
| 16 | MIDLAND CREDIT MANAGEMENT, INC. | 7100-000 | NA | 23,185.31 | 23,185.31 | 23,185.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | MIDLAND CREDIT MANAGEMENT, INC. | 7100-000 | NA | 5,434.42 | 5,434.42 | 5,434.42 |
| 6 | NORTH STAR CAPITAL ACQUISITION | 7100-000 | NA | 3,528.03 | 3,528.03 | 3,528.03 |
| 7 | NORTH STAR CAPITAL ACQUISITION | 7100-000 | NA | 554.99 | 554.99 | 554.99 |
| 18 | PORTFOLIO RECOVERY ASSOCIATES, LLC | 7100-000 | NA | 571.70 | 571.70 | 571.70 |
| 19 | ROCKFORD MERCANTILE AGENCY, INC | 7100-000 | NA | 243.77 | 243.77 | 243.77 |
| 5 | RJM ACQUISITIONS LLC | 7100-001 | NA | 65.08 | 65.08 | 65.49 |
| | ASSET ACCEPTANCE ASSIGNEE BP | 7990-000 | NA | NA | NA | 4.17 |
| | ASSET ACCEPTANCE, LLC ASSIGNEE | 7990-000 | NA | NA | NA | 6.19 |
| | ASSET ACCEPTANCE, LLC ASSIGNEE CITI | 7990-000 | NA | NA | NA | 32.72 |
| | ASSET ACCEPTANCE, LLC ASSIGNEE TARG | 7990-000 | NA | NA | NA | 18.75 |
| | ASSET ACCEPTANCE,LLC ASSIGNEE BLAIR | 7990-000 | NA | NA | NA | 3.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ATLAS ACQUISITIONS LLC | 7990-000 | NA | NA | NA | 17.15 |
| | ATLAS ACQUISTIONS LLC | 7990-000 | NA | NA | NA | 26.64 |
| | FIGI'S INC. | 7990-000 | NA | NA | NA | 1.61 |
| | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY | 7990-000 | NA | NA | NA | 27.84 |
| | ILLINOIS DEPT OF REVENUE BANKRUPTCY | 7990-000 | NA | NA | NA | 6.26 |
| | MIDLAND CREDIT MANAGEMENT, INC. | 7990-000 | NA | NA | NA | 194.69 |
| | NORTH STAR CAPITAL ACQUISITION | 7990-000 | NA | NA | NA | 25.58 |
| | PORTFOLIO RECOVERY ASSOCIATES, LLC | 7990-000 | NA | NA | NA | 3.58 |
| | RJM ACQUISITIONS LLC | 7990-000 | NA | NA | NA | 0.00 |
| | ROCKFORD MERCANTILE AGENCY, INC | 7990-000 | NA | NA | NA | 1.53 |
| | RJM ACQUISITIONS LLC | 7990-001 | NA | NA | NA | 0.41 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 63,894.00 | $ 58,109.61 | $ 58,109.61 | $ 58,480.37 |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 11-34825 | CAD | Judge: | Carol A. Doyle | Trustee Name: | BARRY A. CHATZ |
| Case Name: | MICHAEL JOSEPH LESAK | | | | Date Filed (f) or Converted (c): | 08/25/2011 (f) |
| | ELLEN MARIE LESAK | | | | 341(a) Meeting Date: | 09/23/2011 |
| For Period Ending: | 07/27/2017 | | | | Claims Bar Date: | 01/23/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  1315 sf 3 bedroom, 1.5 bathroom single family home | 229,900.00 | 0.00 | | 0.00 | FA |
| 2.  Cash | 60.00 | 0.00 | | 0.00 | FA |
| 3.  Financial Accounts | 296.64 | 0.00 | | 0.00 | FA |
| 4.  Household Goods | 40.00 | 0.00 | | 0.00 | FA |
| 5.  Household Goods | 250.00 | 0.00 | | 0.00 | FA |
| 6.  Household Goods | 40.00 | 0.00 | | 0.00 | FA |
| 7.  Household Goods | 20.00 | 0.00 | | 0.00 | FA |
| 8.  Household Goods | 200.00 | 0.00 | | 0.00 | FA |
| 9.  Household Goods | 200.00 | 0.00 | | 0.00 | FA |
| 10.  Household Goods | 50.00 | 0.00 | | 0.00 | FA |
| 11.  Household Goods | 250.00 | 0.00 | | 0.00 | FA |
| 12.  Household Goods | 70.00 | 0.00 | | 0.00 | FA |
| 13.  Household Goods | 300.00 | 0.00 | | 0.00 | FA |
| 14.  Books / Collectibles | 135.00 | 0.00 | | 0.00 | FA |
| 15.  Wearing Apparel | 250.00 | 0.00 | | 0.00 | FA |
| 16.  Furs and Jewelry | 1,100.00 | 0.00 | | 0.00 | FA |
| 17.  Firearms and Hobby Equipment | 800.00 | 0.00 | | 0.00 | FA |
| 18.  Firearms and Hobby Equipment | 300.00 | 0.00 | | 0.00 | FA |
| 19.  Annuities | 247,836.00 | 0.00 | | 109,959.58 | FA |
| 20.  Vehicles | 645.00 | 0.00 | | 0.00 | FA |
| 21.  Worker's Compensation Monthly Benefit (u) | 1,129.00 | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $483,871.84        $9.00        $109,959.58                $0.00

(Total Dollar Amount in Column 6)

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee collecting and administering asset of annuity payments from American General Life Insurance Company; case will be concluded upon collection and distribution of adequate annuity funds to pay claims at 100%

RE PROP #        20    --

RE PROP #        21    --    Ellen Lesak has a Workman's compensation benefit of $1129/month for life.

Initial Projected Date of Final Report (TFR): 12/31/2012        Current Projected Date of Final Report (TFR): 12/31/2018

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: Union Bank |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX0466 |
| | Checking |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/15 | | Transfer from Acct # xxxxxx9206 | Transfer of Funds | 9999-000 | $55,722.82 | | $55,722.82 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.39 | $55,693.43 |
| 10/15/15 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $5,435.00 | | $61,128.43 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $80.14 | $61,048.29 |
| 11/12/15 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $62,135.29 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $86.92 | $62,048.37 |
| 12/09/15 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANHY P.O. BOX 15367 AMARILLO, TX 70105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $63,135.37 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $88.72 | $63,046.65 |
| 01/19/16 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $64,133.65 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $93.35 | $64,040.30 |
| 02/10/16 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $65,127.30 |

| | | | Page Subtotals: | | $65,505.82 | $378.52 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: Union Bank |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX0466 |
| | Checking |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/16 | 400001 | Adams-Levine 370 Lexington Avenue, Suite 1101 New York, NY 10017 | Bond Premium | 2300-000 | | $61.56 | $65,065.74 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $94.04 | $64,971.70 |
| 03/15/16 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $66,058.70 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $89.71 | $65,968.99 |
| 04/08/16 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $67,055.99 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $97.10 | $66,958.89 |
| 05/10/16 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $68,045.89 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $95.64 | $67,950.25 |
| 06/13/16 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF BANK ACCOUNT | 1129-000 | $1,087.00 | | $69,037.25 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $100.31 | $68,936.94 |
| 07/07/16 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $70,023.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $5,435.00 | $538.36 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ | Exhibit 9 |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: Union Bank | |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX0466 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $98.33 | $69,925.61 |
| 08/09/16 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $71,012.61 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $103.40 | $70,909.21 |
| 09/08/16 | 19 | American General Life Insurance Company P.O. Box 15367 Amarillo, TX 79105 | | 1129-000 | $1,087.00 | | $71,996.21 |
| 10/12/16 | 19 | American General Life Insurance Company P.O. Box 15367 Amarillo, TX 79105 | LIQUIDATION OF OTHER ASSET monthly annuity benefit check | 1129-000 | $1,087.00 | | $73,083.21 |
| 11/08/16 | 19 | American General Life Insurance Company P.O. Box 15367 Amarillo, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $74,170.21 |
| 12/09/16 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 79105 AMARILLO, TX 79150 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $75,257.21 |
| 01/17/17 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $76,344.21 |
| 02/09/17 | 19 | American General Life Insurance Company P.O. Box 15367 A,aro;;p. TX 79105 | LIQUIDATION OF OTHER ASSET Deposit receipt received and verified by BAC 2/22/17 | 1129-000 | $1,087.00 | | $77,431.21 |
| 03/10/17 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET Deposit received and verified by BAC 3/27/17 | 1129-000 | $1,087.00 | | $78,518.21 |

| | | |
|---|---|---|
| Page Subtotals: | $8,696.00 | $201.73 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: Union Bank |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX0466 |
| | Checking |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/17 | 400002 | COHEN & KROL<br>COHEN & KROL | Final distribution representing a payment of 100.00 % per court order. | 3210-000 | | $1,993.50 | $76,524.71 |
| 05/03/17 | 400003 | BARRY A. CHATZ<br>120 S. RIVERSIDE PLAZA<br>CHICAGO, IL 60606-0000 | Distribution | | | $8,521.23 | $68,003.48 |
| | | BARRY A. CHATZ | Final distribution representing a payment of 100.00 % per court order. | ($8,334.23) | 2100-000 | | |
| | | BARRY A. CHATZ | Final distribution representing a payment of 100.00 % per court order. | ($187.00) | 2200-000 | | |
| 05/03/17 | 400004 | United States Bankruptcy Court<br>219 South Dearborn Street<br>Chicago, IL 60604 | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | $250.00 | $67,753.48 |
| 05/03/17 | 400005 | ILLINOIS DEPT OF REVENUE BANKRUPTCY<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | Final distribution to claim 15 representing a payment of 100.00 % per court order. | | | $1,004.73 | $66,748.75 |
| | | | | ($6.26) | 7990-000 | | |
| | | ILLINOIS DEPT OF REVENUE BANKRUPTCY | Final distribution to claim 15 representing a payment of 100.00 % per court order. | ($998.47) | 5800-000 | | |
| 05/03/17 | 400006 | MIDLAND CREDIT MANAGEMENT, INC.<br><br>8875 AERO DRIVE, SUITE 200<br>SAN DIEGO, CA 92123 | Distribution | | | $31,267.92 | $35,480.83 |
| | | | | ($194.69) | 7990-000 | | |
| | | MIDLAND CREDIT MANAGEMENT, INC. | Final distribution to claim 16 representing a payment of 100.00 % per court order. | ($23,185.31) | 7100-000 | | |
| | | MIDLAND CREDIT MANAGEMENT, INC. | Final distribution to claim 14 representing a payment of 100.00 % per court order. | ($2,453.50) | 7100-000 | | |

| | | | Page Subtotals: | | $0.00 | $43,037.38 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-34825
Case Name: MICHAEL JOSEPH LESAK
ELLEN MARIE LESAK

Taxpayer ID No: XX-XXX5054
For Period Ending: 07/27/2017

Trustee Name: BARRY A. CHATZ
Bank Name: Union Bank
Account Number/CD#: XXXXXX0466
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MIDLAND CREDIT MANAGEMENT, INC. | Final distribution to claim 17 representing a payment of 100.00 % per court order. | ($5,434.42) | 7100-000 | | | |
| 05/03/17 | 400007 | ATLAS ACQUISTIONS LLC ASSIGNEE OF GE CAPITAL - SAM'S CLUB 294 UNION ST. HACKENSACK, NJ 07601 | (1-1) MODIFIED TO CORRECT | | | $681.84 | $34,798.99 |
| | | | | ($4.25) | 7990-000 | | | |
| | | ATLAS ACQUISITIONS LLC | (1-1) MODIFIED TO CORRECT | ($677.59) | 7100-000 | | | |
| 05/03/17 | 400008 | ATLAS ACQUISTIONS LLC ASSIGNEE OF CITIBANK - SEARS GOLD MASTER 294 UNION ST. HACKENSACK, NJ 07601 | Final distribution to claim 2 representing a payment of 100.00 % per court order. | | | $3,680.09 | $31,118.90 |
| | | | | ($22.91) | 7990-000 | | | |
| | | ATLAS ACQUISITIONS LLC | Final distribution to claim 2 representing a payment of 100.00 % per court order. | ($3,657.18) | 7100-000 | | | |
| 05/03/17 | 400009 | ATLAS ACQUISTIONS LLC ASSIGNEE OF CITIBANK - CITG CONSUMER 294 UNION ST. HACKENSACK, NJ 07601 | Final distribution to claim 3 representing a payment of 100.00 % per court order. | | | $2,071.58 | $29,047.32 |
| | | | | ($12.90) | 7990-000 | | | |
| | | ATLAS ACQUISITIONS LLC | Final distribution to claim 3 representing a payment of 100.00 % per court order. | ($2,058.68) | 7100-000 | | | |
| 05/03/17 | 400010 | ATLAS ACQUISTIONS LLC ASSIGNEE OF CITIBANK - SHEL CONSUMER 294 UNION ST. HACKENSACK, NJ 07601 | Final distribution to claim 4 representing a payment of 100.00 % per court order. | | | $598.46 | $28,448.86 |
| | | | | ($3.73) | 7990-000 | | | |

Page Subtotals:                    $0.00          $7,031.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ | |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: Union Bank | |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX0466 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ATLAS ACQUISTIONS LLC | Final distribution to claim 4 representing a payment of 100.00 % per court order. | ($594.73) | 7100-000 | | | |
| 05/03/17 | 400011 | RJM ACQUISITIONS LLC 575 UNDERHILL BLVD SUITE 224 SYOSSET, NY 11791 | (5-1) CLUB PURCHASES | | | | $65.49 | $28,383.37 |
| | | | | ($0.41) | 7990-000 | | | |
| | | RJM ACQUISITIONS LLC | (5-1) CLUB PURCHASES | ($65.08) | 7100-000 | | | |
| 05/03/17 | 400012 | NORTH STAR CAPITAL ACQUISITION 170 NORTHPOINTE PKWY SUITE 300 AMHERST, NY 14228 | Distribution | | | | $4,108.60 | $24,274.77 |
| | | | | ($25.58) | 7990-000 | | | |
| | | NORTH STAR CAPITAL ACQUISITION | (6-1) CREDIT CARD | ($3,528.03) | 7100-000 | | | |
| | | NORTH STAR CAPITAL ACQUISITION | (7-1) LOAN | ($554.99) | 7100-000 | | | |
| 05/03/17 | 400013 | FIGI'S INC. ATTN: RECOVERY OPERATIONS P.O. BOX 7713 MARSHFIELD, WI 54449-7713 | Final distribution to claim 8 representing a payment of 100.00 % per court order. | | | | $258.49 | $24,016.28 |
| | | | | ($1.61) | 7990-000 | | | |
| | | FIGI'S INC. | Final distribution to claim 8 representing a payment of 100.00 % per court order. | ($256.88) | 7100-000 | | | |
| 05/03/17 | 400014 | ASSET ACCEPTANCE, LLC ASSIGNEE TARG PO BOX 2036 WARREN, MI 48090 | Final distribution to claim 9 representing a payment of 100.00 % per court order. | | | | $3,011.98 | $21,004.30 |
| | | | | ($18.75) | 7990-000 | | | |
| | | ASSET ACCEPTANCE, LLC ASSIGNEE TARG | Final distribution to claim 9 representing a payment of 100.00 % per court order. | ($2,993.23) | 7100-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $7,444.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ | Exhibit 9 |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: Union Bank | |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX0466 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/17 | 400015 | ASSET ACCEPTANCE,LLC ASSIGNEE BLAIR PO BOX 2036 WARREN, MI  48090 | Final distribution to claim 10 representing a payment of 100.00 % per court order. | | | $519.41 | $20,484.89 |
| | | | ($3.23) | 7990-000 | | | |
| | | ASSET ACCEPTANCE,LLC ASSIGNEE BLAIR | Final distribution to claim 10 representing a payment of 100.00 % per court order.          ($516.18) | 7100-000 | | | |
| 05/03/17 | 400016 | ASSET ACCEPTANCE ASSIGNEE BP PETROLEUM PRIVATE LABEL/CHASE P.O. BOX 2036 WARREN, MI  48090 | (11-1) MODIFIED TO CORRECT | | | $670.16 | $19,814.73 |
| | | | ($4.17) | 7990-000 | | | |
| | | ASSET ACCEPTANCE ASSIGNEE BP | (11-1) MODIFIED TO CORRECT          ($665.99) | 7100-000 | | | |
| 05/03/17 | 400017 | ASSET ACCEPTANCE, LLC ASSIGNEE WOMAN WITHIN/WORLD FINANCIAL NETWORK NATIONAL BANK P.O. BOX 2036 WARREN, MI  48090 | (12-1) MODIFIED TO CORRECT | | | $993.47 | $18,821.26 |
| | | | ($6.19) | 7990-000 | | | |
| | | ASSET ACCEPTANCE, LLC ASSIGNEE | (12-1) MODIFIED TO CORRECT          ($987.28) | 7100-000 | | | |
| 05/03/17 | 400018 | ASSET ACCEPTANCE, LLC ASSIGNEE CITI PO BOX 2036 WARREN, MI  48090 | Final distribution to claim 13 representing a payment of 100.00 % per court order. | | | $5,254.25 | $13,567.01 |
| | | | ($32.72) | 7990-000 | | | |
| | | ASSET ACCEPTANCE, LLC ASSIGNEE CITI | Final distribution to claim 13 representing a payment of 100.00 % per court order.          ($5,221.53) | 7100-000 | | | |

| | | |
|---|---|---|
| | Page Subtotals: | $0.00          $7,437.29 |

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: Union Bank |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX0466 |
| | Checking |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/17 | 400019 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY P.O. BOX 64338 CHICAGO, IL 60664-0338 | Final distribution to claim 15 representing a payment of 100.00 % per court order. | | | $4,471.38 | $9,095.63 |
| | | | ($27.84) | 7990-000 | | | |
| | | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY | Final distribution to claim 15 representing a payment of 100.00 % per court order. ($4,443.54) | 7100-000 | | | |
| 05/03/17 | 400020 | PORTFOLIO RECOVERY ASSOCIATES, LLC HSBC CARD SERVICES (III), INC. (ORCHARD/SUB PRIME) PRA RECEIVABLES MGMT P.O. BOX 41067 NORFOLK, VA  23541 | (18-1) MODIFIED TO CORRECT | | | $575.28 | $8,520.35 |
| | | | ($3.58) | 7990-000 | | | |
| | | PORTFOLIO RECOVERY ASSOCIATES, LLC | (18-1) MODIFIED TO CORRECT ($571.70) | 7100-000 | | | |
| 05/03/17 | 400021 | ROCKFORD MERCANTILE AGENCY, INC 2502 SOUTH ALPINE ROAD ROCKFORD, ILLINOIS  61108 | Final distribution to claim 19 representing a payment of 100.00 % per court order. | | | $245.30 | $8,275.05 |
| | | | ($1.53) | 7990-000 | | | |
| | | ROCKFORD MERCANTILE AGENCY, INC | Final distribution to claim 19 representing a payment of 100.00 % per court order. ($243.77) | 7100-000 | | | |
| 05/03/17 | 400022 | Ellen Marie Lesak 7410 South 88th Avenue a/k/a Cork Avenue Justice, IL 60458 | Final distribution representing a payment of 99.84 % per court order. | 8200-002 | | $8,275.05 | $0.00 |
| 05/10/17 | 400011 | RJM ACQUISITIONS LLC 575 UNDERHILL BLVD SUITE 224 SYOSSET, NY  11791 | (5-1) CLUB PURCHASES Reversal | | | ($65.49) | $65.49 |
| | | | $0.41 | 7990-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

Page Subtotals:                    $0.00        $13,501.52

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: Union Bank |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX0466 |
| | Checking |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RJM ACQUISITIONS LLC | (5-1) CLUB PURCHASES $65.08 | 7100-000 | | | |
| 05/19/17 | 400023 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $65.49 | $0.00 |
| | | RJM ACQUISITIONS LLC | (5-1) CLUB PURCHASES ($65.08) | 7100-001 | | | |
| | | RJM ACQUISITIONS LLC | (5-1) CLUB PURCHASES ($0.41) | 7990-001 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $79,636.82 | $79,636.82 |
| Less: Bank Transfers/CD's | $55,722.82 | $0.00 |
| Subtotal | $23,914.00 | $79,636.82 |
| Less: Payments to Debtors | $0.00 | $8,275.05 |
| Net | $23,914.00 | $71,361.77 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $65.49 |

Case 11-34825  Doc 82  Filed 08/07/17  Entered 08/07/17 14:31:36  Desc Main
Document  Page 48 of 56

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ | |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: Congressional Bank | |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX7201 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/12 | 19 | ELLEN & MICHAEL LESAK | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $39,304.58 | | $39,304.58 |
| 06/05/12 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. Box 15367 Amarillo, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $7,609.00 | | $46,913.58 |
| 06/11/12 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $48,000.58 |
| 07/11/12 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $49,087.58 |
| 07/11/12 | 3001 | COHEN & KROL 105 WEST MADISON STREET SUITE 1100 CHICAGO, IL 60602 | ATTORNEY FOR TRUSTEE PURSUANT TO 7/10/12 COURT ORDER | 3210-000 | | $15,064.50 | $34,023.08 |
| 08/13/12 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $35,110.08 |
| 09/07/12 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $36,197.08 |
| 10/12/12 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. Box 15367 Amarillo, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $37,284.08 |
| 12/01/12 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $38,371.08 |
| 12/14/12 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $39,458.08 |
| 01/11/13 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $40,545.08 |
| 02/19/13 | | Trsf To BANK OF NEW YORK MELLON | FINAL TRANSFER | 9999-000 | | $40,545.08 | $0.00 |
| | | | COLUMN TOTALS | | $55,609.58 | $55,609.58 | |
| | | | Page Subtotals: | | $55,609.58 | $55,609.58 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

Exhibit 9

| | | |
|---|---|---|
| Less: Bank Transfers/CDs | $0.00 | $40,545.08 |
| Subtotal | $55,609.58 | $15,064.50 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $55,609.58 | $15,064.50 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ | |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: The Bank of New York Mellon | |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX9206 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/13 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | $40,545.08 | | $40,545.08 |
| 02/19/13 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $41,632.08 |
| 02/21/13 | 300001 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA 70139 | CHAPTER 7 BOND PREMIUM | 2300-000 | | $35.27 | $41,596.81 |
| 03/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | $19.80 | $41,577.01 |
| 03/11/13 | 19 | AMERICAN GENERAL LIFE INSURANCE P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $42,664.01 |
| 04/05/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | $62.80 | $42,601.21 |
| 05/01/13 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $43,688.21 |
| 05/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | $61.29 | $43,626.92 |
| 05/10/13 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $44,713.92 |
| 06/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | $65.69 | $44,648.23 |
| 06/11/13 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $45,735.23 |
| 07/08/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | $65.18 | $45,670.05 |
| 07/10/13 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $46,757.05 |
| 08/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | $68.94 | $46,688.11 |

| | | | Page Subtotals: | | $47,067.08 | $378.97 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

Case 11-34825 Doc 82 Filed 08/07/17 Entered 08/07/17 14:31:36 Desc Main
Document Page 51 of 56

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: The Bank of New York Mellon |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX9206 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/13 | 19 | AMERICAN GENERAL LIFE INSURANCE P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $47,775.11 |
| 09/09/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $70.40 | $47,704.71 |
| 09/10/13 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $48,791.71 |
| 10/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $69.58 | $48,722.13 |
| 10/11/13 | 19 | AMERICAN GENERAL LIFE INSURANCE COM | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $49,809.13 |
| 11/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $73.32 | $49,735.81 |
| 11/11/13 | 19 | AMERICAN GENERAL LIFE INSURANCE COM PO BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $50,822.81 |
| 12/06/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $72.13 | $50,750.68 |
| 12/10/13 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LITIGATION SETTLEMENT | 1129-000 | $1,087.00 | | $51,837.68 |
| 01/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $76.49 | $51,761.19 |
| 01/14/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $52,848.19 |
| 02/03/14 | 300002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420NEW ORLEANS, LA 70139 | CHAPTER 7 BOND PREMIUM | 2300-000 | | $43.51 | $52,804.68 |
| 02/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $77.79 | $52,726.89 |
| 02/11/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $53,813.89 |

| | | | | Page Subtotals: | $7,609.00 | $483.22 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ | |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: The Bank of New York Mellon | |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX9206 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $71.66 | $53,742.23 |
| 03/13/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $54,829.23 |
| 04/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $80.68 | $54,748.55 |
| 04/16/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $55,835.55 |
| 05/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $79.45 | $55,756.10 |
| 05/08/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $56,843.10 |
| 06/06/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $83.94 | $56,759.16 |
| 06/09/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $57,846.16 |
| 06/18/14 | 300003 | DAMAR-KAMINSKI FUNERAL HOME 7861 SOUTH 88TH AVENUEJUSTICE, IL 60458 | EXPENSES PURSUANT TO 6/18/14 COURT ORDER | 2200-000 | | $6,445.00 | $51,401.16 |
| 06/18/14 | 300004 | MARY QUEEN OF HEAVEN CEMETERY | EXPENSES PURSUANT TO 6/18/14 COURT ORDER | 2200-000 | | $4,000.00 | $47,401.16 |
| 06/18/14 | 300005 | ELLEN MARIE LESAK | EXPENSES PURSUANT TO 6/18/14 COURT ORDER | 2200-000 | | $2,550.00 | $44,851.16 |
| 07/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $78.24 | $44,772.92 |
| 07/11/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $45,859.92 |
| 08/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $67.46 | $45,792.46 |
| 08/08/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $46,879.46 |
| | | | Page Subtotals: | | $6,522.00 | $13,456.43 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ | Exhibit 9 |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: The Bank of New York Mellon | |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX9206 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $69.12 | $46,810.34 |
| 09/12/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $10,087.00 | | $56,897.34 |
| 09/12/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $57,984.34 |
| 09/12/14 | 19 | Reverses Deposit # 20 | LIQUIDATION OF OTHER SCHEDULED ASSE CHECK AMOUNT INADVERTENTLY ENTERED AS $10,087.00 INSTEAD OF CORRECT AMOUNT OF $1,087.00 - SEE DEPOSIT IMMEDIATELY FOLLOWING THE REVERSALE OF THIS ENTRY | 1129-000 | ($10,087.00) | | $47,897.34 |
| 10/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $68.13 | $47,829.21 |
| 10/13/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $48,916.21 |
| 11/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $71.94 | $48,844.27 |
| 11/12/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $49,931.27 |
| 12/05/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $71.16 | $49,860.11 |
| 12/24/14 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | $1,087.00 | | $50,947.11 |
| 01/08/15 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | $74.28 | $50,872.83 |

Page Subtotals: $4,348.00   $354.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-34825 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | MICHAEL JOSEPH LESAK | Bank Name: | The Bank of New York Mellon |
| | ELLEN MARIE LESAK | Account Number/CD#: | XXXXXX9206 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX5054 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 07/27/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/15 | 300006 | Arthur B. Levine Company Surety Bond Agency 60 East 42nd Street - Room 965 New York, NY 10165 | 2015 Bond Premium | 2300-000 | | $37.40 | $50,835.43 |
| 02/05/15 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $51,922.43 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $75.64 | $51,846.79 |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $69.50 | $51,777.29 |
| 04/01/15 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $52,864.29 |
| 04/01/15 | 19 | AMERICAN GENERAL LIFE INSURANCE COMPANY P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $53,951.29 |
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $78.59 | $53,872.70 |
| 04/13/15 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 15367 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $54,959.70 |
| 05/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $78.24 | $54,881.46 |
| 05/15/15 | 19 | AMERICAN GENERAL LIFE INSURANCE COM P.O. BOX 156387 AMARILLO, TX 79105 | LIQUIDATION OF OTHER ASSET | 1129-000 | $1,087.00 | | $55,968.46 |

| | | Page Subtotals: | | | $5,435.00 | $339.37 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-34825 | Trustee Name: BARRY A. CHATZ |
| Case Name: MICHAEL JOSEPH LESAK | Bank Name: The Bank of New York Mellon |
| ELLEN MARIE LESAK | Account Number/CD#: XXXXXX9206 |
| | Checking Account |
| Taxpayer ID No: XX-XXX5054 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 07/27/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $82.27 | $55,886.19 |
| 07/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $80.40 | $55,805.79 |
| 08/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $82.97 | $55,722.82 |
| 08/21/15 | | Transfer to Acct # xxxxxx0466 | Transfer of Funds | 9999-000 | | $55,722.82 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $70,981.08 | $70,981.08 |
| Less: Bank Transfers/CD's | $40,545.08 | $55,722.82 |
| Subtotal | $30,436.00 | $15,258.26 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $30,436.00 | $15,258.26 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $55,968.46 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0466 - Checking | $23,914.00 | $71,361.77 | $0.00 |
| XXXXXX7201 - Checking Account | $55,609.58 | $15,064.50 | $0.00 |
| XXXXXX9206 - Checking Account | $30,436.00 | $15,258.26 | $0.00 |
| | $109,959.58 | $101,684.53 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $109,959.58 | |
| Total Gross Receipts: | $109,959.58 | |